# EXHIBIT

# 5

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
WESTERN DIVISION

| | |
|---|---|
| Wells Fargo Bank Minnesota, National Association, as Trustee for the Pooling and Servicing Agreement dated as of August 1, 2003 Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset-Backed Certificates, Series 2003-WMC3, <br> v. <br>                                Plaintiff, <br> Ann M. Johnston; First National Bank in DeKalb; <br> Merl L. Searcy and Mary Ellen Searcy, <br><br>                               Defendant(s). | Case No.: <br> 3:13-cv-50120 |

AFFIDAVIT OF AMOUNTS DUE AND OWING

      I, _____ **William Long** _____, swear and affirm under oath that the facts stated herein are true, that I am a __**Contract Management Coordinator**__ of PHH Mortgage Corporation (hereinafter referred to as Servicer). I have personal knowledge of the facts stated herein and if called to testify as a witness, I would testify consistent with the facts stated herein. I am authorized to provide this Affidavit on behalf of the Plaintiff, Wells Fargo Bank, N.A., successor by merger to Wells Fargo Bank Minnesota, N.A., as Trustee for Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset-Backed Certificates, Series 2003-WMC3 (hereinafter referred to as "Plaintiff"). The Servicer currently services a loan on behalf of the Plaintiff that originated on April 26, 2003. The loan was subsequently modified on September 28, 2009 in the amount of $134,242.44. Said mortgage was recorded on June 16, 2003 as document number 2003016834 with the DeKalb County Recorder of Deeds; said modification was unrecorded and is secured by the property commonly known as 356 Augusta Ave, DeKalb, IL 60115 (hereinafter the "Subject Loan"). In the ordinary course of my employment as a __**Contract Management Coordinator**__, my responsibilities include reviewing and analyzing the business and loan records for loans that the Servicer services. I am familiar with the Servicer's books and records including records concerning loans the Servicer services. In the ordinary course of business, the Servicer maintains business records and a loan file for each loan that it services, containing among other things, a loan payment history, and computer generated records. I have access to said records as a function of my employment. I have reviewed and am familiar with the business records of the Subject Loan in connection with executing this affidavit, including but not limited to the records referenced above. I have knowledge that the records kept with respect to any mortgage loan are comprised of entries made at or near the time of the event or occurrence by persons trained and authorized to make such entries.

      Servicer acquired the servicing rights for the Defendant's loan on May 1, 2019 from Ocwen Loan Servicing, LLC. At the time of this transfer the Defendant's loan was $163,313.66 in default for principal and interest.

      The Servicer maintains quality control procedures and guidelines for boarding transferred loans into their tracking system. At the time the transfer occurred, Servicer reviewed all prior records relating to the subject loan which were kept by the prior servicer. The prior servicer's records were boarded into Servicer's system and thereby incorporated into Servicer's records at the time of the transfer. After review and incorporation of the prior servicer's records into Servicer's system occurs, Servicer relies on said records as part of Servicer's business records.

The amount due is based on my review of the following records: payment history and other electronic records concerning the subject mortgage loan. A true and accurate copy of the Payment History and other document I reviewed when making this calculation is attached to this affidavit as Exhibit 1.

Servicer uses "MSP®" to automatically record and track mortgage payments. This type of tracking and accounting program is recognized as standard in the industry. When a mortgage payment is received, the following procedure is used to process and apply the payment, and to create the records I reviewed:

A.   Authorized persons receive and credit periodic payments at or near the time of the receipt of the payment. The sources of the payments include personal checks, cashier's checks, and/or money orders; Automated Clearing House ("ACH") withdrawals from the Defendant's bank account; and/or telephonic payments.

B.   Servicer utilizes its computer systems which are accessible and used by authorized persons to input and record account activity at or near the event or occurrence. The computer system automatically dates the entries when made. It is Servicer's regular practice to make such records.

C.   The record identifies the transaction type. If the record relates to the application of a payment or disbursement it will itemize the amounts applied. The computer system will then automatically calculate running account totals in order that all account balances can be accurately reproduced.

The records that I reviewed are made in the regular course of Servicer's business. In the case at bar, the entries reflecting the Defendant's payments were made in accordance with the procedure detailed above, and these entries were made at or near the time that the payment was received. "MSP®" accurately records mortgage payments when properly operated. Based on the foregoing, in the case at bar, "MSP®" was properly operated to accurately record the Defendant's mortgage payments.

Based on the foregoing, Ann M. Johnston failed to pay amounts due under the Note, and the amount due and owing as of 10/03/2019 is:

| | | |
|---|---|---|
| Principal Balance: | | $119,091.56 |
| Interest from 06/01/2012 to: 10/03/2019 | | $48,155.14 |
| (2.00000% at the time of default and at | | |
| a rate of $6.53 per day) | | |
| Pre-Acceleration Late Charges: | | N/A |
| Deferred Principal Balance: | | $0.00 |
| Escrow Balance/Advance: | | $51,612.82 |
| Taxes | $6,488.58 | |
| Insurance | $753.00 | |
| Escrow Payments/Credits | $0.00 | |
| *Prior Servicer Escrow Balance (if applicable):* | $44,371.24 | |
| Property Inspections: | | $15.00 |
| Property Valuation Fee/BPO: | | $0.00 |
| Prior Servicer Fee: | | $2,322.75 |

| | |
|---|---|
| Property Preservation\Maintenance Fee: | $0.00 |
| Collection Costs: | $0.00 |
| Title Report Fee: | $0.00 |
| Less: Suspense Balance | $0.00 |
| **GRAND TOTAL as of 10/03/2019:** | **$221,197.27** |

According to the records kept in the regular course of business of PHH Mortgage Corporation as servicer for Wells Fargo Bank, N.A., successor by merger to Wells Fargo Bank Minnesota, N.A., as Trustee for Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset-Backed Certificates, Series 2003-WMC3, Defendant Ann M. Johnston was sent a Notice of Default and Acceleration dated September 21, 2012, at least 30 days prior to the initiation of this action informing them of the amount of default, the amount required to cure the default, and that the full amount of the indebtedness could be accelerated to become due if the default was not cured within 30 days of the date of the Notice of Default and Acceleration. The Notice of Default and Acceleration dated September 21, 2012 is attached to this affidavit as Exhibit 2.

AFFIANT STATES NOTHING MORE.
Affiant Signature: *William Long*
Print Name: **William Long - 10/4/2019**
Title: **Contract Management** Coordinator
PHH Mortgage Corporation
Servicer for Wells Fargo Bank, N.A., successor
by merger to Wells Fargo Bank Minnesota, N.A.,
as Trustee for Merrill Lynch Mortgage Investors
Trust Mortgage Loan Asset-Backed
Certificates, Series 2003-WMC3

STATE OF ___**New Jersey**___
         **Mt. Laurel**
COUNTY OF ___**Burlington**___

The foregoing instrument was subscribed and sworn before me this __**4th**__ day of ____**October**____, 2019, by

_____**William Long**_____ as **Contract Management Coordinator** for PHH Mortgage

Corporation, servicer for Wells Fargo Bank, N.A., successor by merger to Wells Fargo Bank Minnesota, N.A.,

as Trustee for Merrill Lynch Mortgage Investors Trust Mortgage Loan Asset-Backed Certificates, Series

2003-WMC3, who is (personally known) to me or who has produced ____**N/A**____ as identification.

_____
Signature of Notary Public
Name of Notary Public: __**GLADIS MEDINA**__
Notary Commission Expiration Date: __**9/11/2022**__

                GLADIS MEDINA
        NOTARY PUBLIC OF NEW JERSEY
            Comm. # 50067814
        My Commission Expires 9/11/2022

Personally known: __**YES**__
OR Produced Identification: __**N/A**__
Type of Identification Produced: __**N/A**__

# EXHIBIT 1

Case: 3:13-cv-50120 Document #: 216-5 Filed: 04/30/20 Page 6 of 23 PageID #:2226

OCWEN
MSX-SHST

LOAN#
BORR1  Ann M Johnston
BORR2
PROP   356 Augusta Ave
       DeIalb IL 60115-3109

Detail Transaction History

NEXT DUE DT 07/01/2012    INTEREST RATE 2.00000    PREN BAL 00    ESC BAL 00

--Run Date/Time--
05/07/2019  06.20

POOL#    INVESTOR#

MAIL  1311 Violet Ln
      Batavia IL 60510-3238

| EFFDATE | TIME | RV | TRN DESCRIPTION | NOT DUE/REF | REVERSED | AFTER TRANS PRINCIPAL | ESCROW | BALANCES- | TOTAL AMOUNT | PRINCIPAL | INTEREST | APPLIED ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2010 | 23 59 01 | | NLD Loan Disbursement | NL NewLoan Setup Balances | | 127,657 84 | | | 127,657 84- | 127,657 84- | 00 | 00 | 0 00 | 0 00 |
| 07/15/2010 | 23 59 04 | | ESP Escrow Payment | NL NewLoan Setup Balances | | 127,657 84 | | 626 16 | 626 16 | | 00 | 626 16 | 0 00 | 0 00 |
| 09/10/2010 | 23 21 43 | R | Regular Payment | 10/01/2010 | | 127,275 23 | | 1,186 65 | 1,155 86 | 382 61 | 212 76 | 560 49 | 0 00 | 0 00 |
| 10/11/2010 | 23 59 01 | R | Regular Payment | 11/01/2010 | | 126,891 99 | | 1,747 14 | 1,155 86 | 383 24 | 212 13 | 560 49 | 0 00 | 0 00 |
| 11/10/2010 | 23 21 16 | R | Regular Payment | 12/01/2010 | | 126,508 11 | | 2,307 63 | 1,155 86 | 383 88 | 211 49 | 560 49 | 0 00 | 0 00 |
| 12/10/2010 | 23 31 50 | R | Regular Payment | 01/01/2011 | | 126,123 59 | | 2,868 12 | 1,155 86 | 384 52 | 210 85 | 560 49 | 0 00 | 0 00 |
| 01/10/2011 | 23 33 33 | R | Regular Payment | 02/01/2011 | | 125,738 43 | | 3,428 61 | 1,155 86 | 385 16 | 210 21 | 560 49 | 0 00 | 0 00 |
| 02/10/2011 | 23 25 01 | R | Regular Payment | 03/01/2011 | | 125,352 62 | | 3,989 10 | 1,155 86 | 385 81 | 209 56 | 560 49 | 0 00 | 0 00 |
| 03/10/2011 | 23 30 59 | R | Regular Payment | 04/01/2011 | | 124,966 17 | | 4,549 59 | 1,155 86 | 386 45 | 208 92 | 560 49 | 0 00 | 0 00 |
| 04/11/2011 | 00 27 55 | R | Regular Payment | 05/01/2011 | | 124,579 08 | | 5,110 08 | 1,155 86 | 387 09 | 208 28 | 560 49 | 0 00 | 0 00 |
| 05/10/2011 | 10 50 01 | R | ETD Tax Escrow Disbursem 31 | | | 124,579 08 | | 2,191 40 | 2,918 68- | 387 74 | 00 | 2,918 68- | 0 00 | 0 00 |
| 05/12/2011 | 23 24 30 | R | Regular Payment | 06/01/2011 | | 124,191 34 | | 2,751 89 | 1,155 86 | 387 74 | 207 63 | 560 49 | 0 00 | 0 00 |
| 05/14/2011 | 13 52 54 | | EID Insurance Escrow Dis | 50 Hazard Insurance | | 124,191 34 | | 1,910 89 | 841 00- | | 00 | 841 00- | 0 00 | 0 00 |
| 06/10/2011 | 23 33 25 | R | Regular Payment | 07/01/2011 | | 123,413 93 | | 2,472 38 | 1,155 86 | 388 38 | 206 99 | 560 49 | 0 00 | 0 00 |
| 07/12/2011 | 23 36 09 | R | Regular Payment | 08/01/2011 | | 123,413 93 | | 3,031 87 | 1,155 86 | 389 03 | 206 34 | 560 49 | 0 00 | 0 00 |
| 08/05/2011 | 17 29 02 | | ETD Tax Escrow Disbursem 31 | | | 123,413 93 | | 119 19 | 2,918 68- | | 00 | 2,918 68- | 0 00 | 0 00 |
| 08/10/2011 | 23 28 12 | R | Regular Payment | 09/01/2011 | | 123,024 25 | | 668 24 | 1,150 42 | 389 68 | 205 60 | 555 05 | 0 00 | 0 00 |
| 09/12/2011 | 23 27 31 | R | Regular Payment | 10/01/2011 | | 122,633 92 | | 1,223 29 | 1,150 42 | 390 33 | 205 04 | 555 05 | 0 00 | 0 00 |
| 10/17/2011 | 23 25 18 | R | Regular Payment | 11/01/2011 | | 122,242 94 | | 1,778 34 | 1,150 42 | 390 98 | 204 39 | 555 05 | 0 00 | 0 00 |
| 11/15/2011 | 00 00 46 | R | Regular Payment | 12/01/2011 | | 221,851 31 | | 2,333 39 | 1,150 42 | 391 63 | 203 74 | 555 05 | 0 00 | 0 00 |
| 02/22/2012 | 11 47 15 | | RET Payment Returned | 12/01/2011 | | 121,851 31 | | 2,333 39 | 1,115 42 | | 00 | | 0 00 | 1,115 42 |
| 02/28/2012 | 20 19 07 | | RSP Regular/Spread | 01/01/2012 | | 121,853 31 | | 2,888 44 | 1,150 42 | 392 28 | 203 09 | 555 05 | 0 00 | 0.00 |
| 03/12/2012 | 23 59 01 | | RSP Regular/Spread | 02/01/2012 | | 121,066 09 | | 3,443 49 | 1,150 42 | 392 94 | 202 43 | 555 05 | 0 00 | 0.00 |
| 04/10/2012 | 23 59 01 | | RSP Regular/Spread | 03/01/2012 | | 120,672 50 | | 3,998 54 | 1,150 42 | 393 59 | 201 78 | 555 05 | 0 00 | 0.00 |
| 05/10/2012 | 09 01 18 | | ETD Tax Escrow Disbursem 31 | | | 120,672 50 | | 1,044 31 | 2,954 23- | | 00 | 2,954 23- | 0 00 | 0.00 |
| 05/12/2012 | 23 59 01 | | RSP Regular/Spread | 04/01/2012 | | 120,278 25 | | 1,599 36 | 1,150 42 | 394 25 | 201 12 | 555 05 | 0 00 | 0.00 |
| 06/13/2012 | 16 37 33 | | RET Payment Returned | 05/01/2012 | | 120,278 25 | | 1,599 36 | 3,954 91 | | 00 | 00 | 0 00 | 3,954 91 |
| 06/13/2012 | 23 59 01 | | RSP Regular/Spread | 05/01/2012 | | 119,883 34 | | 2,154 41 | 1,150 42 | 394 91 | 200 46 | 555 05 | 0 00 | 0 00 |
| 07/13/2012 | 23 59 01 | | RSP Regular/Spread | 06/01/2012 | | 119,487 78 | | 2,709 46 | 1,150 42 | 395 56 | 199 81 | 555 05 | 0 00 | 0 00 |
| 07/20/2012 | 14 02 05 | | EID Insurance Escrow Dis | 50 Hazard Insurance | 09/12/2012 | 119,487 78 | | 1,537 46 | 1,172 00- | | 00 | 1,172 00- | 0 00 | 0 00 |
| 08/07/2012 | 23 59 01 | ** | RSP Regular/Spread | 07/01/2012 | | 119,091 56 | | 2,092 51 | 1,653 49 | 396 22 | 199 15 | 555 05- | 0 00 | 503 07 |
| 08/17/2012 | 09 55 03 | | ETD Tax Escrow Disbursem 31 | | 09/12/2012 | 119,487 78 | | 1,416 77- | 2,954 23- | | 00 | 2,954 23- | 0 00 | 503 07 |
| 08/30/2012 | 20 30 47 | R | Regular Payment | 08/01/2012 | | 118,694 68 | | 306 67- | 677 12 | 396 88 | 198 49 | 555 05 | 0 00 | 0 00 |
| 08/30/2012 | 23 59 01 | | PAP Partial/Suspense Pay | | 09/12/2012 | 119,487 78 | | 1,416 77- | 677 12 | | 00 | .00 | 0 00 | 473 30- |
| 09/11/2012 | 12 03 57 | | RET Payment Returned | 06/01/2012 | | 119,487 78 | | 1,416 77- | 677 12 | | 00 | 00 | 0 00 | 677 12 |
| 09/12/2012 | 12 20 30 | RV R | Regular Payment | 07/01/2012 | | 119,091 56 | | 861 72- | 1,150 42 | 198 49- | 198 49- | 555 05- | 0 00 | 1,150 42 |
| 09/12/2012 | 12 20 32 | RV | RSP Regular/Spread | 06/01/2012 | | 119,487 78 | | 1,416 77- | 677 12- | 396 22- | 299 15- | 555 05- | 0 00 | 473 30 |
| 09/17/2012 | 01 01 06 | | FEW Fee Waive | | | 119,487 78 | | 1,416 77- | 5 00 | | 00 | 00 | 0 00 | 503 07- |
| 09/24/2012 | 23 59 01 | R | Regular Payment | 07/01/2012 | | 119,091 56 | | 861 72- | 503 07 | 396 22 | 199 15 | 555 05 | 0 00 | 647 51- |
| 10/27/2012 | 02 20 31 | | FEW Fee Waive | | | 119,091 56 | | 861 72- | 5 00 | | 00 | 00 | 0 00 | 5 00 |

OCMEN
MSX-SHST

Detail Transaction History

--Run Date/Time--
05/07/2019 06:20

LOAN#
BORR1  Ann K Johnston
BORR2
PROP   356 Augusta Ave
Detail# IL 60115-3109

INVESTOR#      POOL#        NEXT DUE DT 07/01/2012      INTEREST RATE 2.00000      PRIN BAL  00
                                                                                   ESC BAL   00

MAIL  1311 Violet Ln
      Batavia IL 60510-3258

| EFFDATE | TIME | AV TRN DESCRIPTION | NXT DUE/REF | REVERSED | AFTER TRANS PRINCIPAL | BALANCES-AFTER | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | APPLIED INTEREST | APPLIED ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2012 | 18 21 40 | FEW Fee Waive | | | 119,091 56 | 861 72- | 5 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 5 00 |
| 05/17/2013 | 08 28 18 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 3,887 47- | 3,025 75- | 00 | 00 | 00 | 00 | 3,025 75- | 0 00 | 0 00 |
| 06/21/2013 | 11 01 34 | ETD Insurance Escrow Dis $0 Hazard Insurance | | | 119,091 56 | 4,812 47- | 925 00- | 00 | 00 | 00 | 00 | 925 00- | 0 00 | 0 00 |
| 08/14/2013 | 09 40 31 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 7,838 22- | 3,025 75- | 00 | 00 | 00 | 00 | 3,025 75- | 0 00 | 0 00 |
| 05/16/2014 | 08 49 09 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 10,928 79- | 3,090 57- | 00 | 00 | 00 | 00 | 3,090 57- | 0 00 | 0 00 |
| 06/19/2014 | 15 08 18 | ETD Insurance Escrow Dis $0 Hazard Insurance | | | 119,091 56 | 11,867 79- | 939 00- | 00 | 00 | 00 | 00 | 939 00- | 0 00 | 0 00 |
| 08/13/2014 | 09 08 52 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 14,958 36- | 3,090 57- | 00 | 00 | 00 | 00 | 3,090 57- | 0 00 | 0 00 |
| 01/29/2015 | 19 02 08 | EXW Expense Waive | | | 119,091 56 | 14,958 36- | 100 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 100 00 |
| 05/13/2015 | 09 02 48 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 18,047 32- | 3,088 96- | 00 | 00 | 00 | 00 | 3,088 96- | 0 00 | 0 00 |
| 06/15/2015 | 13 42 24 | ETD Insurance Escrow Dis $0 Hazard Insurance | | | 119,091 56 | 19,043 32- | 996 00- | 00 | 00 | 00 | 00 | 996 00- | 0 00 | 0 00 |
| 07/24/2015 | 18 23 33 | EXW Expense Waive | | | 119,091 56 | 19,043 32- | 5 25 | 00 | 00 | 00 | 00 | 00 | 0 00 | 5 25 |
| 08/07/2015 | 09 55 25 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 22,132 28- | 3,088 96- | 00 | 00 | 00 | 00 | 3,088 96- | 0 00 | 0 00 |
| 12/18/2015 | 10 54 06 | EXW Expense Waive | | | 119,091 56 | 22,132 28- | 110 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 110 00 |
| 02/29/2016 | 18 27 21 | EXW Expense Waive | | | 119,091 56 | 22,132 28- | 100 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 100 00 |
| 05/17/2016 | 16 39 46 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 25,361 18- | 3,228 90- | 00 | 00 | 00 | 00 | 3,228 90- | 0 00 | 0 00 |
| 06/15/2016 | 09 42 37 | ETD Insurance Escrow Dis $0 Hazard Insurance | | | 119,091 56 | 26,363 18- | 1,002 00- | 00 | 00 | 00 | 00 | 1,002 00- | 0 00 | 0 00 |
| 08/08/2016 | 13 21 35 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 29,592 08- | 3,228 90- | 00 | 00 | 00 | 00 | 3,228 90- | 0 00 | 0 00 |
| 05/16/2017 | 10 54 09 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 32,831 00- | 3,238 92- | 00 | 00 | 00 | 00 | 3,238 92- | 0 00 | 0 00 |
| 06/13/2017 | 12 47 47 | ETD Insurance Escrow Dis $0 Hazard Insurance | | | 119,091 56 | 33,849 00- | 1,018 00- | 00 | 00 | 00 | 00 | 1,018 00- | 0 00 | 0 00 |
| 08/22/2017 | 10 55 41 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 37,087 92- | 3,238 92- | 00 | 00 | 00 | 00 | 3,238 92- | 0 00 | 0 00 |
| 05/18/2018 | 11 14 14 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 40,363 08- | 3,275 16- | 00 | 00 | 00 | 00 | 3,275 16- | 0 00 | 0 00 |
| 06/13/2018 | 14 36 13 | ETD Insurance Escrow Dis $0 Hazard Insurance | | | 119,091 56 | 41,096 08- | 733 00- | 00 | 00 | 00 | 00 | 733 00- | 0 00 | 0 00 |
| 08/14/2018 | 11 30 05 | ETD Tax Escrow Disbursem | 31 | | 119,091 56 | 44,371 24- | 3,275 16- | 00 | 00 | 00 | 00 | 3,275 16- | 0 00 | 0 00 |
| 05/01/2019 | 15 14 01 | LCW Late Charge Waive | | | 119,091 56 | 44,371 24- | 327 47 | 00 | 00 | 00 | 00 | 00 | 0 00 | 327 47 |
| 05/01/2019 | 15 14 04 | EXW Expense Waive | FB201 | | 119,091 56 | 44,371 24- | 159 50 | 00 | 00 | 00 | 00 | 00 | 0 00 | 159 50 |
| 05/01/2019 | 15 14 10 | EXW Expense Waive | FB32 | | 119,091 56 | 44,371 24- | 468 75 | 00 | 00 | 00 | 00 | 00 | 0 00 | 468 75 |
| 05/01/2019 | 15 14 13 | EXW Expense Waive | FB33 | | 119,091 56 | 44,371 24- | 120 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 120 00 |
| 05/01/2019 | 15 14 16 | EXW Expense Waive | FB36 | | 119,091 56 | 44,371 24- | 970 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 970 00 |
| 05/01/2019 | 15 14 19 | EXW Expense Waive | FB40 | | 119,091 56 | 44,371 24- | 725 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 725 00 |
| 05/01/2019 | 15 14 22 | EXW Expense Waive | FB41 | | 119,091 56 | 44,371 24- | 1,312 50 | 00 | 00 | 00 | 00 | 00 | 0 00 | 1,312 50 |
| 05/01/2019 | 15 14 22 | EXW Expense Waive | FB41 | | 119,091 56 | 44,371 24- | 350 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 350 00 |
| 05/01/2019 | 15 14 25 | EXW Expense Waive | FB41 | | 119,091 56 | 44,371 24- | 51 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 51 00 |
| 05/01/2019 | 15 14 28 | EXW Expense Waive | FB41 | | 119,091 56 | 44,371 24- | 70 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 70 00 |
| 05/01/2019 | 15 14 31 | EXW Expense Waive | FB55 | | 119,091 56 | 44,371 24- | 71 35 | 00 | 00 | 00 | 00 | 00 | 0 00 | 71 35 |
| 05/01/2019 | 15 14 34 | PYT Payoff - Transfer Se | | | 119,091 56 | 44,371 24- | 0 00 | 00 | 00 | 00 | 00 | 00 | 0 00 | 0 00 |
| | | | | | | | 163,462 80 | 00 | 119,091 56 | 00 | 00 | 44,371 24 | 0 00 | |

OCACH
RUS/PMAC

**Payment Reconciliation History**

--Run Date/Time--
05/07/2019 15:20

LOAN#
BRRW1  Ann M Johnston
BORR2
PROP  356 Augusta Ave
      Batavia IL 60511-3109

INVESTOR          POOL#          DATE PAYMENT DUE  07/01/2012   INTEREST RATE  2.00000     PRINCIPAL BAL  0.00     ESCROW BAL  0.00

MAIL  1331 Violet Ln
      Batavia IL 60510-3128

| Check/Ref Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Prin(pal) Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other/(See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09/01/2010 | | | Beginning Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,657.84 | 0.00 | 0.00 |
| | | 07/15/2010 | | Loan Disbursement | -127,657.84 | -127,657.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,657.84 | 0.00 | 0.00 |
| | | 07/15/2010 | | Escrow Payment Received | 626.16 | 0.00 | 0.00 | 626.16 | 0.00 | 0.00 | 0.00 | 0.00 | 127,657.84 | 626.16 | 0.00 |
| | 09/01/2010 | 09/10/2010 | | Payment | 1,155.86 | 342.61 | 212.78 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 127,315.23 | 1,186.65 | 0.00 |
| | 10/01/2010 | 10/11/2010 | | Payment | 1,155.86 | 343.14 | 212.13 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 126,891.99 | 1,747.14 | 0.00 |
| | 11/01/2010 | 12/10/2010 | | Payment | 1,155.86 | 383.86 | 211.49 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 126,588.51 | 2,307.63 | 0.00 |
| | 12/01/2010 | 12/10/2010 | | Payment | 1,155.86 | 384.52 | 210.85 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 126,123.59 | 2,868.12 | 0.00 |
| | 01/01/2011 | 01/20/2011 | | Payment | 1,155.86 | 385.16 | 210.21 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 125,738.43 | 3,428.61 | 0.00 |
| | 02/01/2011 | 02/10/2011 | | Payment | 1,155.86 | 385.81 | 209.56 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 125,352.62 | 3,989.10 | 0.00 |
| | 03/01/2011 | 03/10/2011 | | Payment | 1,155.86 | 386.45 | 208.92 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 124,966.17 | 4,549.59 | 0.00 |
| | 04/01/2011 | 04/11/2011 | | Payment | 1,155.86 | 387.09 | 208.28 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 124,579.08 | 5,110.08 | 0.00 |
| | | | 05/06/2011 | Tax Disbursement-DEKALB COUNTY | -2,918.68 | 0.00 | 0.00 | -2,918.68 | 0.00 | 0.00 | 0.00 | 0.00 | 124,579.08 | 2,191.40 | 0.00 |
| | 05/01/2011 | 05/10/2011 | | Payment | 1,155.86 | 387.74 | 207.63 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 124,191.34 | 2,751.89 | 0.00 |
| | | | 05/23/2011 | Insurance Disbursement -LINCG | -441.00 | 0.00 | 0.00 | -441.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,191.34 | 2,310.89 | 0.00 |
| | 06/01/2011 | 06/10/2011 | | Payment | 1,155.86 | 388.51 | 206.99 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 123,802.96 | 2,871.38 | 0.00 |
| | 07/01/2011 | 07/11/2011 | | Payment | 1,155.86 | 389.01 | 206.34 | 560.49 | 0.00 | 0.00 | 0.00 | 0.00 | 123,413.93 | 2,431.87 | 0.00 |
| | | | 08/15/2011 | Tax Disbursement-DEKALB COUNTY | -2,918.68 | 0.00 | 0.00 | -2,918.68 | 0.00 | 0.00 | 0.00 | 0.00 | 123,413.93 | 1,511.87 | 0.00 |
| | 08/01/2011 | 04/10/2011 | | Payment | 1,150.42 | 419.68 | 205.59 | 555.15 | 0.00 | 0.00 | 0.00 | 0.00 | 123,413.93 | 111.39 | 0.00 |
| | 09/01/2011 | 09/15/2011 | | Payment | 1,150.42 | 419.11 | 205.04 | 555.15 | 0.00 | 0.00 | 0.00 | 0.00 | 123,024.74 | 666.24 | 0.00 |
| | 10/01/2011 | 10/17/2011 | | Payment | 1,150.42 | 390.98 | 204.29 | 555.15 | 0.00 | 0.00 | 0.00 | 0.00 | 122,633.92 | 1,221.29 | 0.00 |
| | 11/01/2011 | 11/15/2011 | | Payment | 1,150.42 | 391.65 | 203.74 | 555.15 | 0.00 | 0.00 | 0.00 | 0.00 | 121,851.11 | 1,778.34 | 0.00 |
| | 12/01/2011 | 12/28/2011 | | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 121,851.11 | 2,333.39 | 0.00 |
| | 01/01/2012 | 01/21/2012 | | Payment | 1,150.42 | 392.28 | 203.09 | 555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 121,851.11 | 0.00 | 0.00 |
| | | | 02/10/2012 | Property Valuation | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 121,851.11 | 0.00 | 0.00 |
| | 02/01/2012 | 02/10/2012 | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 121,459.63 | 0.00 | 0.00 |
| | 02/01/2012 | 02/24/2012 | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 121,459.63 | 0.00 | 0.00 |
| | | | 02/24/2012 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 121,459.63 | 0.00 | 0.00 |
| | | | | Late Charge Assessment | 1,115.42 | 0.00 | 0.00 | 555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 121,066.09 | 3,443.49 | 0.00 |
| | 02/01/2012 | 04/10/2012 | | Payment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 121,066.09 | 0.00 | 0.00 |
| | | 02/27/2012 | | Payment Returned | 1,150.42 | 393.59 | 201.78 | 555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 121,066.09 | 0.00 | 0.00 |
| | 12/01/2012 | 02/28/2012 | | Payment | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 126,672.50 | 3,798.14 | 0.00 |
| | | | 03/30/2012 | Late Charge Assessment | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | | 2,888.44 | 0.00 |
| | | | 03/30/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | | 0.00 | 0.00 |
| | 01/01/2012 | 03/12/2012 | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 121,066.09 | 3,443.49 | 0.00 |
| | 03/01/2012 | 05/11/2012 | | Payment | -29.77 | 0.00 | 0.00 | 555.05 | 0.00 | -29.77 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | 03/24/2012 | Late Charge Assessment | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | 01/24/2012 | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | | 0.00 | 0.00 |
| | | 03/28/2012 | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | | 0.00 | 0.00 |
| | 07/01/2012 | 04/10/2012 | | Payment | 1,150.42 | 201.78 | 201.78 | 555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 126,672.50 | 3,798.14 | 0.00 |
| | | | 04/23/2012 | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | 04/23/2012 | 06/11/2012 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | | 0.00 | 0.00 |

Payment Reconciliation History

ODEN
MCV-ORBC

---Run Date/Time---
01/07/2014 05:20

| | |
|---|---|
| LOBNBR | |
| BORR1 Amr R Johnston | INVESTOR | POOL# | | PRINCIPAL BAL 2 00600 | 0.00 |
| BORR2 | | | | ESCROW BAL | 0.00 |
| PROP 356 Augusta Ave | | | | |
| Details IL 60115-1329 | | | DATE PAYMENT DUE 07/02/2012 | INTEREST RATE 2.00000 |

MAIL 1311 Voight Ln
Batavia IL 60510-1258

| Check/ Ref Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ other (see Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 05/28/2012 | Tax Disbursement-DEKALB COUNTY | -2,954.23 | 0.00 | 0.00 | -2,954.23 | 0.00 | 0.00 | 0.00 | 0.00 | 120,672.50 | 3,044.31 | 0.00 |
| | | | 05/28/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/30/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6099 | 03/01/2012 | 05/31/2012 | | Payment | 1,150.42 | 394.25 | 201.12 | 555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 120,278.25 | 3,599.36 | 0.00 |
| | 05/02/2012 | 07/31/2012 | | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/23/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/23/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 06/13/2012 | | | Payment Returned | -1,150.42 | -394.91 | -200.46 | -555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 120,278.25 | 3,599.36 | 0.00 |
| SEE CORR 04/02/2012 | 06/13/2012 | | | Payment | 3,914.91 | 394.91 | 200.46 | 555.05 | 0.00 | 0.00 | 0.00 | 0.00 | 120,278.25 | 3,599.96 | 0.00 |
| | 06/01/2012 | 09/14/2012 | | Payment | 1,150.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,883.34 | 2,154.41 | 0.00 |
| | | | 08/27/2012 | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 08/27/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 08/27/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/28/2012 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/24/2012 | Property Valuation | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0439H 07/10/2012 | 07/01/2012 | | | Payment | -29.77 | 395.56 | 199.81 | -545.05 | 0.00 | 0.00 | 0.00 | 0.00 | 119,487.78 | 2,709.46 | 0.00 |
| | | | 07/20/2012 | Late Charge Disbursement | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 07/20/2012 | Insurance Disbursement 49894 | -1,172.00 | 0.00 | 0.00 | -1,172.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,487.78 | 1,537.46 | 0.00 |
| | | | 08/06/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 08/06/2012 | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 08/23/2012 | Tax Disbursement-DEKALB COUNTY | -2,954.21 | 0.00 | 0.00 | -2,954.21 | 0.00 | 0.00 | 0.00 | 0.00 | 119,487.78 | -1,416.77 | 0.00 |
| | | | 08/02/2013 | Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,487.78 | -1,416.77 | 0.00 |
| | 09/02/2012 | | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 04/27/2012 | | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 04/30/2012 | | | Suspense Payment | 677.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 677.12 | 119,487.78 | -1,416.77 | 677.12 |
| | 09/12/2012 | | | Payment Returned | -1,150.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,487.78 | -1,416.77 | 677.12 |
| | 09/12/2012 | | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 09/12/2012 | | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 09/17/2012 | | | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 119,487.78 | -1,416.77 | 677.12 |
| | 09/02/2012 | | | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 09/17/2012 | | | Transaction History Fee | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/01/2012 09/18/2012 | 09/24/2012 | | | Payment | 593.67 | 396.22 | 199.35 | 555.05 | 0.00 | 0.00 | 0.00 | -677.12 | 119,091.56 | -861.72 | 0.00 |
| | 09/24/2012 | | | Certified Mail Cost | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10/30/2012 | | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/01/2012 | | | | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10/22/2012 | | | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 119,091.56 | -861.72 | 0.00 |
| | 10/27/2012 | | | Transaction History Fee | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10/25/2012 | | | Property Valuation | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 11/21/2012 | | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |

DCHL5
MSR=FMBC

Payment Reconciliation History

--Run Date/Time--
01/07/2020  08:20

| LOAN# | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORR1 | Ann W Johnston | | | INVESTOR | POOL# | | | | | | | |
| BORR2 | | | | DATE PAYMENT DUE 07/01/2023 | INTEREST RATE 2.00000 | | PRINCIPAL BAL | 0.00 | | | | |
| PROP | 350 Augusta Ave | | | | | | ESCROW BAL | 0.00 | | | | |
| | DeKalb IL 60115-3109 | | | MAIL 1311 Violet Ln | | | | | | | | |
| | | | | Batavia IL 60510-3258 | | | | | | | | |

| Check/Ref Number | Date Payment Due | Date Payment Received | Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/17/2012 | Property Maintenance Expense | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 11/29/2012 | Title Report Fee | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/08/2012 | Property Maintenance Expense | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 12/20/2012 | | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/08/2012 | Transaction History Fee | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 129,091.56 | -461.72 | 0.00 |
| | | | 03/03/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 07/25/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/17/2013 | Property Valuation | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 04/11/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/16/2013 | Title Report Fee | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/07/2013 | Tax Disbursement-DEKALB COUNTY | -3,025.75 | 0.00 | 0.00 | -3,025.75 | 0.00 | 0.00 | 0.00 | 0.00 | 129,091.56 | -3,482.47 | 0.00 |
| | | | 06/13/2013 | Special Process | -79.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -79.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/20/2013 | Court | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/19/2013 | 11s /Auderx/NODA | -11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/30/2013 | FC Thru Template | -1,312.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,312.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/13/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/22/2013 | Insurance Disbursement -FORCE | -925.00 | 0.00 | 0.00 | -925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 07/10/2013 | Property Valuation | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 07/25/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 08/14/2013 | | | Tax Disbursement-DEKALB COUNTY | -3,025.75 | 0.00 | 0.00 | -3,025.75 | 0.00 | 0.00 | 0.00 | 0.00 | 129,091.56 | -7,858.22 | 0.00 |
| | | | | Late Charge Assessment | -29.77 | 0.00 | 0.00 | 0.00 | 0.00 | -29.77 | 0.00 | 0.00 | 129,091.56 | -7,858.22 | 0.00 |
| | | | 09/06/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 10/04/2013 | Property Maintenance Expense | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 11/27/2013 | Title Report Fee | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/04/2013 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/07/2013 | Property Valuation | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 01/06/2014 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 04/03/2014 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/01/2014 | Property Valuation | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 01/13/2014 | Property Inspection Fee | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/06/2014 | Tax Disbursement-DEKALB COUNTY | -3,690.17 | 0.00 | 0.00 | -3,690.17 | 0.00 | 0.00 | 0.00 | 0.00 | 129,091.56 | -10,328.79 | 0.00 |
| | | | 06/19/2014 | Insurance Disbursement -FORCE | -939.00 | 0.00 | 0.00 | -939.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129,091.56 | -11,867.79 | 0.00 |
| | | | 07/24/2014 | Property Inspection Fee | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 04/17/2014 | Tax Disbursement-DEKALB COUNTY | -1,996.57 | 0.00 | 0.00 | -1,996.57 | 0.00 | 0.00 | 0.00 | 0.00 | 129,091.56 | -14,956.36 | 0.00 |
| | | | 08/18/2014 | Property Inspection Fee | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 09/02/2014 | Property Valuation | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 09/17/2014 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/04/2014 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 12/15/2014 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |

DCMIA
MSP-FMMC

Payment Reconciliation History

```
LOANF                                                                      --Run Date/Time--
BORR1  Ann W Johnston        INVESTOR  POOLF   DATE PAYMENT DUE 07/01/2012   INTEREST RATE 2.00000   PRINCIPAL BAL  0.00   03/07/2019  06:20
BORR2
PROP   156 Augusta Ave                                                                               ESCROW BAL     0.00
       Dekalb IL 60115-3109
                                               MAIL  1311 Vechel Ln
                                                     Batavia IL 60510-1556
```

| Check/ Ref Number | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 01/23/2015 | Property Valuation | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 01/29/2015 | | Property Inspection Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | 0.00 | 0.00 |
| | 01/29/2015 | | FC Thru Complaint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -14,558.36 | 0.00 |
| | 01/29/2015 | | Property Maintenance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -14,958.36 | 0.00 |
| | 01/29/2015 | | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -14,558.36 | 0.00 |
| | 01/29/2015 | | Property Valuation | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 119 091.56 | -14,558.36 | 0.00 |
| | 01/29/2015 | | Count | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -14,158.36 | 0.00 |
| | | 02/03/2015 | Property Inspection fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 02/27/2015 | Title Report Fee | -295.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -295.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 03/14/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 04/24/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 05/08/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 05/19/2015 | Tax Disbursement-DEKALB COUNTY | -3,088.96 | 0.00 | 0.00 | -3,088.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -18,047.17 | 0.00 |
| | | 06/05/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | | 06/15/2015 | Insurance Disbursement - Cable | -596.00 | 0.00 | 0.00 | -596.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | | 07/02/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | 07/24/2015 | | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | 07/24/2015 | | Count | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | 07/24/2015 | | FC Thru Complaint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | 07/24/2015 | | Property Maintenance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | 07/24/2015 | | Property Inspection Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | 07/24/2015 | | Property Valuation | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 0.00 | 119 091.56 | -19,641.32 | 0.00 |
| | | 08/07/2015 | Tax Disbursement-DEKALB COUNTY | -3,088.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115 091.56 | -22,132.28 | 0.00 |
| | | 08/13/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 130 091.56 | 0.00 | 0.00 |
| | | 09/09/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 130 091.56 | 0.00 | 0.00 |
| | | 10/07/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/05/2015 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | 11/19/2015 | | Property Maintenance Expense | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | 11/19/2015 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | 11/23/2015 | | Property Valuation | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | FC Thru Complaint | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Property Valuation | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/23/2015 | Certified Mail Cost | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/27/2015 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |
| | | 11/27/2015 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 130 091.56 | -22,132.28 | 0.00 |

Page 5 of 9

Payment Reconciliation History

CDEN
MSVMMRC

LNAME
BORR1  Ann W Johnson
BORR2
PROP  196 Augusta Ave
DeKalb IL 60115-1509

INVESTOR            POOL#

DATE PAYMENT DUE 07/01/2012    INTEREST RATE 2.00000

MTG: 1311 Violet Ln
Rebecca D. 60110-3256

PRINCIPAL BAL        0.00
ESCROW BAL           0.00

--Run Date/Time--
05/07/2019 06:20

| Check/Ref Number | Date Payment Received | Date Payment Due | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2015 | | | Certified Mail Cost | 6.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.51 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 11/23/2015 | | | Certified Mail Cost | 6.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.51 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 11/23/2015 | | | Certified Mail Cost | 6.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.51 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 11/23/2015 | | | Certified Mail Cost | 6.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.51 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 11/23/2015 | | 12/09/2015 | Property Maintenance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 12/24/2015 | | | Property Valuation | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 02/08/2016 | | 01/08/2016 | Property Inspection Fee | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 119,991.56 | 0.00 | 0.00 |
| | 02/08/2016 | | 02/10/2016 | Investor Billable Exp Payment | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | 02/29/2016 | | 01/09/2016 | Property Inspection Fee | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 129,991.56 | -22,132.28 | 0.00 |
| | 01/26/2016 | | | Property Valuation | -13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | 0.00 | 129,991.56 | 0.00 | 0.00 |
| | 04/27/2016 | | | Investor Billable Exp Payment | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -22,132.28 | 0.00 |
| | | | 09/27/2016 | Tax Disbursement-DEKALB COUNTY | -3,228.90 | 0.00 | 0.00 | -3,228.90 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -23,742.28 | 0.00 |
| | | | 06/16/2016 | Insurance Disbursement -STORM | -1,802.00 | 0.00 | 0.00 | -1,802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -26,393.18 | 0.00 |
| | 07/25/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -26,393.18 | 0.00 |
| | | | 08/31/2016 | Tax Disbursement-DEKALB COUNTY | -3,228.90 | 0.00 | 0.00 | -3,228.90 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 08/25/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 06/06/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 10/08/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 10/28/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 11/09/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/27/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 12/30/2016 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 01/06/2017 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 01/03/2017 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |
| | 01/31/2017 | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,991.56 | -29,592.08 | 0.00 |

OCWEN
MSR=PMRC

Payment Reconciliation History

--Run Date/Time--
03/07/2019 06:28

LOANNR
BORR1   Ann M Johnston
BORR2
PROP    356 Augusta Ave
        DeKalb IL 60115-1509

INVESTOR / POOL#   DATE PAYMENT DUE 07/01/2013   INTEREST RATE 2.00000   PRINCIPAL BAL 0.00   ESCROW BAL 0.00

MAIL: 3311 Violet Ln
      Batavia IL 60510-3256

| Check/Ref Number | Date Payment Received | Date Payment Due | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other/Cum Description | Suspense Application | Principal Balance | Suspense Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 04/26/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -29,592.08 | 0.00 |
| | | | 05/04/2017 | Tax Disbursement-DEKALB COUNTY | -1,238.92 | 0.00 | 0.00 | -1,238.92 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -30,831.00 | 0.00 |
| | | | 05/30/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -30,831.00 | 0.00 |
| | | | 06/14/2017 | Insurance Disbursement -HOMEO | -1,018.00 | 0.00 | 0.00 | -1,018.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -31,849.00 | 0.00 |
| | | | 06/22/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -31,849.00 | 0.00 |
| | | | 06/28/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -31,849.00 | 0.00 |
| | | | 07/31/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -31,849.00 | 0.00 |
| | | | 08/22/2017 | Tax Disbursement-DEKALB COUNTY | -1,238.92 | 0.00 | 0.00 | -1,238.92 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -33,087.92 | 0.00 |
| | | | 08/29/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -33,087.92 | 0.00 |
| | | | 09/29/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -33,087.92 | 0.00 |
| | | | 11/08/2017 | Property Inspection Fee | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 119,091.56 | 0.00 | -33,087.92 | 0.00 |
| | | | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -33,087.92 | 0.00 |
| | | | 12/26/2017 | Property Inspection Fee | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 114,091.56 | 0.00 | -37,087.92 | 0.00 |
| | | | 12/04/2017 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -37,087.92 | 0.00 |
| | | | 01/29/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -37,087.92 | 0.00 |
| | | | 02/15/2018 | Property Inspection Fee | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/23/2018 | Property Inspection Fee | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/04/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -37,087.92 | 0.00 |
| | | | 04/26/2018 | Property Inspection Fee | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 04/26/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -37,087.92 | 0.00 |
| | | | 05/24/2018 | Tax Disbursement-DEKALB COUNTY | -1,275.16 | 0.00 | 0.00 | -1,275.16 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -40,363.08 | 0.00 |
| | | | 05/02/2018 | Property Inspection Fee | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 05/03/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -40,363.08 | 0.00 |
| | | | 05/30/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -40,363.08 | 0.00 |
| | | | 06/13/2018 | Insurance Disbursement -HOMEO | -733.90 | 0.00 | 0.00 | -733.90 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -41,096.98 | 0.00 |
| | | | 06/13/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -41,096.98 | 0.00 |
| | | | 06/27/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 06/27/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -41,096.98 | 0.00 |
| | | | 07/25/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 07/11/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -41,096.98 | 0.00 |
| | | | 08/24/2018 | Tax Disbursement-DEKALB COUNTY | -1,275.16 | 0.00 | 0.00 | -1,275.16 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -44,371.24 | 0.00 |
| | | | 08/22/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 08/06/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,091.56 | 0.00 | -44,371.24 | 0.00 |
| | | | 09/22/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 09/26/2018 | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,091.56 | 0.00 | -44,371.24 | 0.00 |
| | | | 10/25/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 10/29/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 11/16/2018 | Investor Billable Exp Payment | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 119,091.56 | 0.00 | -44,371.24 | 0.00 |

Payment Reconciliation History

--Run Date/Time--
07/07/2019 06:26

| CCMSA | | | | | |
|---|---|---|---|---|---|
| MSR/FMRC | | | | | |

INVESTOR  FHLMC

DATE PAYMENT DUE  07/01/2012

INTEREST RATE  2.00000

PRINCIPAL BAL  0.00
ESCROW BAL  0.00

LOAN#
MOBEE  Ann M Johnston
BORR2
PROP  356 Augusta Ave
Genata IL 60115-3309

MAIL  2311 Violet Ln
Batavia IL 60510-3258

| Check/ Ref Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other Descriptions | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/27/2018 | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | 11/27/2018 | | Investor Billable Exp Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 12/18/2018 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/18/2019 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 02/22/2019 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 03/19/2019 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 04/24/2019 | Property Inspection | -14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 06/01/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139,091.56 | -44,371.24 | 0.00 |
| | | | 06/01/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139,091.56 | -44,371.24 | 0.00 |
| | | | 05/09/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/09/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/09/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/09/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Maintenance Expense | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/20/2019 | Property Maintenance Expense | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/02/2019 | Property Maintenance Expense | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/03/2019 | Title Report Fee | 295.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Title Report Fee | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Title Report Fee | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 06/01/2019 | Title Report Fee | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Valuation | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Valuation | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Valuation | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 06/02/2019 | Property Valuation | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 06/02/2019 | Property Valuation | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/02/2019 | Property Valuation | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 06/02/2019 | Property Valuation | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | FC They Compliant | 1,312.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,312.50 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 06/01/2019 | Court | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Ltv Pending/NOPA | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Special Process | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 07/02/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 07/02/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/01/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/02/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 139 091 56 | -44,371.24 | 0.00 |
| | | | 01/01/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 128 091 56 | -44,371.24 | 0.00 |
| | | | 01/01/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 128,091.56 | -44,371.24 | 0.00 |

OCWEN
MSP/PMSC

Payment Reconciliation History

--Run Date/Time--
05/07/2019 06.20

| | | | INVESTOR | PMSF | | | | | | | | | | | |
| LOAN# | | | | | DATE PAYMENT DUE | 07/01/2012 | INTEREST RATE | 2.00000 | | | | | | | |
| NOEL Ann W Johnston | | | | | | | | | PRINCIPAL BAL | 0.00 | | | | | |
| NOEL2 | | | | | | | | | ESCROW BAL | 0.00 | | | | | |
| PROP 356 Augusta Ave | | | | | MAIL 1331 Violet Ln | | | | | | | | | | |
| DeKalb IL 60115-3109 | | | | | Batavia IL 60510-3178 | | | | | | | | | | |

| | | | | | | | | | | | Fees/ | | | | |
| Check/ | Date | Date Assessed/ | | Amount | | | | | | | Other (See | | | | |
| Ref | Payment | Transaction | | Applied/ | Principal | Interest | Escrow | Optional | Late | Other (See | Suspense | Principal | Escrow | Suspense |
| Number | Received | Date | Description | Assessed | Application | Application | Application | Products | Charges | Description) | Application | Balance | Balance | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01/02/2019 | 01/02/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 01/02/2019 | 01/02/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 01/02/2019 | 01/02/2019 | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 01/02/2019 | 01/02/2019 | Certified Mail Cost | 6.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.65 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 07/02/2019 | 07/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 07/02/2019 | 07/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 07/02/2019 | 07/02/2019 | Property Inspection | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 03/02/2019 | 03/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 03/02/2019 | 03/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 05/02/2019 | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 04/02/2019 | 04/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |

OCWEN
MSN-PMSC

Payment Reconciliation History

--Run Date/Time--
05/07/2019 08:20

| LOAN# | | | |
| BOR#1 | Ann M Johnston | | INVESTOR | POOL# | DATE PAYMENT DUE 07/01/2012 | INTEREST RATE 2.00000 | PRINCIPAL BAL 0.00 |
| BOR#2 | | | | | | | ESCROW BAL 0.00 |
| PROP | 356 Augusta Ave | | | | | | |
| | DeKalb IL 60115-1509 | | | MAIL 1312 Violet Ln | | | |
| | | | | Batavia IL 60510-3258 | | | |

| Check/ Ref Number | Date Payment Received | Date Payment Due | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 05/01/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | | | 05/02/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Property Inspection Fee | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | | | 05/01/2019 | Late Charge Waived | 327.47 | 0.00 | 0.00 | 0.00 | 0.00 | 327.47 | 0.00 | 0.00 | 119,091.56 | -44,371.24 | 0.00 |
| | 07/01/2012 | 05/01/2019 | | Payoff - Transfer Servicing | 163,462.80 | 119,091.56 | 0.00 | 44,371.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | Ending Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Exhibit 2

# Demand Letter



*Ocwen Loan Servicing, LLC*
HELPING HOMEOWNERS IS WHAT WE DO™
WWW.OCWEN.COM

September 21, 2012

VIA First Class Mail
VIA Certified Mail (return receipt requested)
Certified Number: 71069017515158724517
Reference Code: ████

Ann M Johnston

356 Augusta Avenue
De Kalb, IL 60115-0000

Loan Number:
Property Address:      356 Augusta Avenue ,
                      De Kalb, IL 60115-0000

## NOTICE OF DEFAULT

### AVISO IMPORTANTE PARA PERSONAS DE HABLA HISPANA

Esta notificación es de suma importancia  Puede afectar su derecho a continuar viviendo en su casa  Si no entiende su contenido, obtenga una traducción inmediatamente o contáctenos ya que tenemos representantes que hablan español y están disponibles para asistir.

Dear Borrower (s)

### SPECIAL NOTICE IN THE EVENT YOU HAVE FILED BANKRUPTCY

If you have received a Chapter 7 discharge under the Bankruptcy Code of the United States or if your mortgage is the type which has been discharged pursuant to a completed Chapter 13 plan, this notice is not intended and does not constitute an attempt to collect a debt against you personally  If the foregoing applies to you, this notice is sent to you only as a preliminary step to a foreclosure on the mortgage against the above-referenced property  Provisions may be contained within your mortgage/deed of trust that require notice prior to foreclosure  As such, this is not an attempt to assert that you have any personal liability for this debt

In addition, if you have recently filed a petition under the Bankruptcy Code, this notice has been sent to you because OCWEN has not been notified of your bankruptcy case  If the foregoing applies to you, it is **IMPORTANT** that you or your bankruptcy attorney contact us immediately and provide us with the following information  date and jurisdiction of your filing, your case number and the bankruptcy chapter number under which you have filed

If you have not recently filed bankruptcy or received a bankruptcy discharge, you are hereby notified that this letter is an attempt to collect a debt.  All information obtained will be used for that purpose  The debt is owed to OCWEN as the owner or servicer of your home loan and mortgage

Unless you dispute the validity of the debt, or any portion thereof, within thirty (30) days after receipt of this letter, the debt will be assumed to be valid by OCWEN  If you notify OCWEN in writing within thirty (30) days that the debt or a portion of the debt is disputed, OCWEN will send you verification of the debt  If you would like to obtain such verification, direct your request in writing to the Loan Resolution Consultant within thirty (30) days  The failure to dispute the validity of the debt may not be construed by any court as an admission of liability by you

Your mortgage payments are past due, which puts you in default of your loan agreement  As of **September 21, 2012**, you owe the following

| | |
|---|---|
| Principal and Interest | $ 1,786 11 |
| Interest Arrearage | $ 0 00 |
| Escrow | $ 1,688 57 |
| Late Charges | $ 267 93 |
| Insufficient Funds Charges | $ 0 00 |
| Fees / Expenses | $ 369 04 |
| Suspense Balance (CREDIT) | $ 0 00 |
| Interest Reserve Balance (CREDIT) | $ 0 00 |

DEMAND05.40

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose  However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt*

NMLS #



*Ocwen Loan Servicing, LLC*
HELPING HOMEOWNERS IS WHAT WE DO!™
WWW.OCWEN.COM

**OCWEN**

| **TOTAL DUE** | **$ 4,111.65** |
|---|---|

On or before **October 21, 2012,** you must submit payment by Money Gram, Bank Check, Money Order or Certified Funds for the entire total due amount stated above to the appropriate address listed at the bottom of page two of this notice. Any payment(s) that become due in the interim must also be included

Failure to bring your account current may result in our election to exercise our right to foreclose on your property. Upon acceleration, your total obligation will be immediately due and payable without further demand. In foreclosure proceedings, we are entitled to collect your total arrearage in addition to any expenses of foreclosure, including but not limited to reasonable attorney's fees and costs. If your loan has already been accelerated and foreclosure proceedings already begun, we will continue the foreclosure action (if possible). You have the right to assert in court the non-existence of a default or any other defense to acceleration and foreclosure

OCWEN will work with bankruptcy lawyers, foreclosure defense lawyers, housing counselors, and other authorized representatives of our customers. However, we will only release information once your written authorization has been obtained, as required by law

After acceleration of the debt, but prior to foreclosure, you may have the right to reinstate the mortgage loan, depending on the terms of the note and mortgage. We encourage you to review the provisions of the note and mortgage. Please be aware that, after acceleration of the debt, there may be expenses and attorney's fees and costs incurred by OCWEN to enforce the mortgage in addition to the overdue amount on the mortgage. Any payment to reinstate the mortgage loan after acceleration must therefore include an amount sufficient to cover such expenses and fees incurred. Payments received that are less than the amount required to reinstate the mortgage loan will be returned, and will not stop any foreclosure proceedings that have begun. **PRIOR TO SUBMITTING PAYMENT, YOU MAY WISH TO CALL US TO VERIFY THE EXACT AMOUNT DUE.**

***Important Information for Customers in Washington***
Housing counselors and legal assistance may be available at little or no cost to you. If you would like assistance in determining your rights and opportunities to keep your house, you may contact the following

- The statewide foreclosure hotline recommended by the Housing Finance Commission
  **Toll-free: 1-877-894-HOME (1-877-894-4663)**
  http://www.dfi.wa.gov/consumers/homeownership/post_purchase_counselors_foreclosure.htm

- United States Department of Housing and Urban Development
  **Toll-free: 1-877-741-3281**
  **Local counseling agencies in Washington:**
  http://www.hud.gov/offices/hsg/sfh/hcc/fc/index.cfm?webListAction=search&searchstate=WA&filterSvc=dfc

- The statewide civil legal aid hotline for assistance and referrals to other housing counselors and attorneys
  **Toll-free: 1-800-606-4819**
  http://nwjustice.org/what-clear

In addition, A HUD counseling agency may be able to provide you with assistance. To locate the HUD approved counseling agency in your area, call the HUD Housing Counseling Service at (800) 569-4287 or consult HUD's website at www.HUD.gov

**Your failure to contact a housing counselor or attorney may result in your losing certain opportunities, such as meeting with your lender or participating in mediation in front of a neutral third party.**

If you are unable to bring your account current, I urge you to call us immediately to discuss possible alternatives to foreclosure

**If you have the desire to remedy this situation, we want to assist you in trying to reach that goal. OCWEN would like to present you with some of the alternatives that might be available regarding your delinquent mortgage loan. While our primary objective is the collection of past due amounts on your loan, we want to work with you to find the best available alternative for you to bring your mortgage loan obligation current.**

Please visit our website at www.ocwen.com where you can review your account and enter your financial information at your convenience.

DEMAND05.40
*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt*

*NMLS #*



*Ocwen Loan Servicing, LLC*
HELPING HOMEOWNERS IS WHAT WE DO!™
WWW.OCWEN.COM

This communication is regarding your loan originated on 04/26/2003 and secured by the property located at 356 Augusta Avenue, De Kalb,
IL 60115, which was service transferred to Ocwen Loan Servicing, LLC on 09/01/2010

Sincerely,

**ADDRESS WRITTEN CORRESPONDENCE TO:**
Research Department
Ocwen Loan Servicing, LLC
P O Box 24736
West Palm Beach, FL 33416-4736

Ocwen Loan Servicing, LLC
Toll Free Phone 800-746-2936

**PAYMENT REMITTANCE INFORMATION (always include Loan #** ▓▓▓▓ **with your payment)**

| **Money Gram** | **Overnight Address** | **VIA Regular Mail** |
|---|---|---|
| Receive Code: 2355 | Ocwen Loan Servicing, LLC | Ocwen Loan Servicing, LLC |
| City  Orlando | 1661 Worthington Road, Suite 100 | P O Box 6440 |
| St  FL | West Palm Beach, FL  33409 | Carol Stream, IL 60197-6440 |
| Loan # | Attention  Cashiering Department | |

DEMAND05 40

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose  However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt*

*NMLS # 1852*



*Ocwen Loan Servicing, LLC*
HELPING HOMEOWNERS IS WHAT WE DO!™
WWW.OCWLN.COM

O C W E N

# INFORMATION AND DOCUMENTS THAT YOU MAY WANT TO COLLECT BEFORE DISCUSSING OPTIONS FOR AVOIDING FORECLOSURE

When discussing available foreclosure alternatives with our Home Retention Department, we will need to determine your eligibility for different programs   The exact documentation required to apply for each program is slightly different.  For the Home Affordable Modification Program (HAMP), you will need to provide extensive documentation   Though not necessarily required for an initial discussion of foreclosure options, we suggest that you collect the following documents prior to speaking with associates in our Home Retention Department   Please try to assemble the most recent documentation you have

*Income Documentation:*
- Your most recently filed state and federal tax returns with all schedules and W-2.
- Your two most recent paystubs, reflecting your year-to-date income   If there are multiple borrowers, please collect the paystubs for each borrower.
- Any records of bonuses, commissions, housing allowances or tips
- If you are self-employed, your most recently quarterly or year-to-date profit/loss statement(s)
- If you collect social security, disability, pension, public assistance or unemployment benefits, benefit documentation stating the amount, frequency and duration of your benefit(s) and a copy of your two most recent bank statements.
- If you receive alimony or child support income or payments, a copy of the agreement or decree that states the amount of the alimony or child support and period of time over which it will be received and proof of payment, such as deposit slips, bank statements, court verification or tax returns

*Asset Information:*
- Documentation of checking, savings, money market and IRA/Keogh accounts
- Documentation of stocks, bonds and certificates of deposit
- Documentation of 401K, employee stock ownership plan participation
- Description of other assets, including investment properties, rental income and costs

*Monthly Housing and Living Expense Information*
- Account statements for any other mortgages on your property and homeowners association dues
- Account statements for property taxes, utilities and telephone
- Account statements for homeowners, car, life and health insurance
- Account statements for credit cards, student loans, car payments and other loan obligations
- Documentation that enables you to estimate any other expenses, such as food, gas, clothing, tuition or alimony or child support payments.

DEMAND05 40

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose  However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt*

NMLS #



*Ocwen Loan Servicing, LLC*
HELPING HOMEOWNERS IS WHAT WE DO!™
WWW OCWEN COM



**HELPING YOU STAY IN YOUR HOME.**    MAKING HOME AFFORDABLE

*You may be able to make your payments more affordable.*
## Act now to get the help you need!

Dear Borrower,

There is help available if you are having difficulty making your mortgage loan payments. You may be eligible for the Home Affordable Modification Program, part of the initiative announced by President Obama to help homeowners.

**As your mortgage loan servicer, we will work with you in an effort to make your mortgage payment affordable. You will not pay any fees to take advantage of this opportunity to modify your mortgage loan payment and keep your property. Now is the time to act. We are ready to help you.**

**Here's how it works:** We will first determine if you are eligible based on your situation To conduct this evaluation, we need you to submit an Initial Package consisting of a Request for Mortgage Assistance form (including all necessary certifications), an IRS Form 4506T-EZ or Form 4506-T, and documentary evidence of all income You may obtain the Request for Mortgage Assistance form and the IRS Form 4506T-EZ or Form 4506-T form at www.ocwencustomers com

If you are eligible, we will look at your monthly income and housing costs, including any past due payments, and then determine an affordable mortgage payment.

At first, you will make new, affordable monthly payments on your mortgage loan during a trial period. If you make those payments successfully and fulfill all trial period conditions, we will permanently modify your mortgage loan.

The modification may involve some or all of the following changes to your mortgage loan· 1) Bringing your account current, 2) Reducing the interest rate on your loan, 3) Extending the term of the loan, and/or 4) delaying your repayment of a portion of the mortgage principal until the end of the loan term

**STEP 1**    GATHER THE INFO WE NEED TO HELP YOU

To take advantage of this opportunity and the Home Affordable Modification Program, contact us as soon as possible To help speed the process it will be helpful if you have the following information when you call.

- Loan number
- Monthly pre-tax income of each borrower
- Information about any financial hardship you are suffering

If you do not qualify for a loan modification under this program, or do not want to stay in your home or keep your rental property, we will work with you to explore other options available to help you keep your property or ease your transition to a new home, if applicable.

**STEP 2**    CONTACT US

We want to make modifying your mortgage loan as easy as possible However, you must take the first step by contacting us at (800) 746-2936; Monday to Friday 8·00 am to 9·00 pm, Saturday 8 00 am to 5:00 pm, and Sunday 12.00 pm to 9:00 pm ET You may also write to us at the address at the bottom of this letter. Be sure to include the information listed above.

Sincerely,
Ocwen Loan Servicing
1661 Worthington Road, Suite 100
West Palm Beach, FL 33409

The *Making Home Affordable* program was created to help millions of homeowners refinance or modify their mortgages. As part of this program, we – your mortgage servicer – and the Federal Government are working to offer you options to help you stay in your home.

DEMAND05.40

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt*

NMLS #



*Ocwen Loan Servicing, LLC*
HELPING HOMEOWNERS IS WHAT WE DO!™
WWW.OCWEN.COM

O C W E N



**IMPORTANT NOTICE**    We want to help you avoid foreclosure scams.

### FINANCIAL COUNSELING SERVICES

When you are experiencing a financial hardship, counseling may be a way to help you manage your finances  We urge you to contact HUD approved agencies to obtain assistance in keeping your home  This assistance is available at no charge  For specific guidance on this notice or information related to the Home Affordable Modification Program, ask the counselor for MHA HELP

| | | |
|---|---|---|
| **HUD Approved Housing Counseling:** | **1-800-569-4287** | www HUD gov |
| **HOPE Hotline Number:** | **1-888-995-4673** | |

## Beware of Foreclosure Rescue Scams. Help is free!

- There is never a fee to get assistance or information about the Making Home Affordable Program from your lender or a HUD-approved housing counselor.

  - For a HUD-approved counselor, visit
    http://www.hud.gov/offices/hsg/sfh/hcc/fc/

- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.

**DEMAND05 40**

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose  However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt*

*NMLS # 1852*